**Wilian ENCALADA, Plaintiff–Appellant,**

v.

**BAYBRIDGE ENTERPRISES LTD., Defendant–Appellee.**

No. 14–3639–cv.

United States Court of Appeals, Second Circuit.

Sept. 9, 2015.

Abdul Karim Hassan, Abdul Hassan Law Group, PLLC, Queens Village, NY, for Plaintiff–Appellant.

Howard B. Cohen, The DeIorio Law Group PLLC, Rye Brook, NY, for Defendant–Appellee.

PRESENT: PETER W. HALL, DEBRA ANN LIVINGSTON, and RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

The plaintiff in this Fair Labor Standards Act ("FLSA") case, which was quickly settled, appeals the district court's award of attorney's fees based on its calculation of twenty billable hours at an hourly rate of $350. We assume the parties' familiarity with the underlying facts and procedural history in this case.

"We review attorneys' fee awards for abuse of discretion," *Millea v. Metro–N. R.R. Co.*, 658 F.3d 154, 166 (2d Cir.2011), "afford[ing] a district court considerable discretion in determining what constitutes reasonable attorney's fees in a given case, mindful of the court's 'superior understanding of the litigation and the desirability of avoiding frequent appellate review of what essentially are factual matters,'" *Barfield v. N.Y.C. Health & Hosps. Corp.*, 537 F.3d 132, 151 (2d Cir.2008) (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 437, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)). The district court "survey[ed] attorneys' fees decisions in [the Eastern District of New York in] contested FLSA fee applications ..., and found that the highest litigated reasonable rate in a simple FLSA case is $350."

We find no abuse of discretion in the hourly fee determined by the district court in this case. The district court properly engaged in "'a case-specific inquiry into the prevailing market rates for counsel of similar experience and skill to the fee applicant's counsel,'" *Townsend v. Benjamin Enters., Inc.*, 679 F.3d 41, 59 (2d Cir.2012) (quoting *Farbotko v. Clinton Cnty.*, 433 F.3d 204, 209 (2d Cir.2005)), when it surveyed the hourly rates award in similar cases in its district. It did not apply an incorrect legal standard when it determined that a fee below the $500 to $600 per hour sought by plaintiff's counsel

would have been sufficient "to induce a capable attorney to undertake the representation." *Perdue v. Kenny A. ex Rel. Winn*, 559 U.S. 542, 552, 130 S.Ct. 1662, 176 L.Ed.2d 494 (2010); *see also K.L. v. Warwick Valley Cent. Sch. Dist.*, 584 Fed. Appx. 17, 19 (2d Cir.2014) (finding no error in consideration of "the straightforward nature of th[e] case, which involved few disputed issues and a prompt settlement prior to any administrative proceedings").

We have considered the remainder of the parties' arguments and find them to be without merit. Accordingly, the judgment of the district court is AFFIRMED.